| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Coastal Growers Holdings LLC** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF ALABAMA |
| Case number (if known) | **25-10391** |

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*......................................................................... $    **29,558,554.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*...................................................................... $    **50,854,719.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*........................................................................ $    **80,413,273.00**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................... $    **76,441,313.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$    **3,121,935.00**

4. **Total liabilities** .............................................................................................
    Lines 2 + 3a + 3b           $    **79,563,248.00**

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Hancock Whitney Bank** | **Checking - Construction Account** | **9296** | $329.00 |
| 3.2. | **Hancock Whitney Bank** | **Checking - RDP Fee Reserve** | **9326** | $364,477.00 |
| 3.3. | **United Bank** | **Checking - NIF Fee Reserve** | **9595** | $246,278.00 |
| 3.4. | **Hancock Whitney Bank** | **Checking - Muni Fee Reserve** | **9582** | $141,556.00 |
| 3.5. | **Hancock Whitney Bank** | **Checking - Operating Account** | **9261** | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $752,640.00 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

   ■ No.  Go to Part 4.
   ☐ Yes Fill in the information below.

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 39. | **Office furniture**<br>Office Equipment & Furniture | $107,344.00 | Net Book Value | $107,344.00 |

40.   **Office fixtures**

41.   **Office equipment, including all computer equipment and communication systems equipment and software**

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**
      Add lines 39 through 42.  Copy the total to line 86.

      | $107,344.00 |
      |---|

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ☐ No

■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Machinery and Equipment - Please see<br>attached list** | $39,252,544.00 | Net Book Value | $39,252,544.00 |

51.    **Total of Part 8.**                                                        | $39,252,544.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☑ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☐ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

| 55.1. | **Real Property located in Escambia County, Alabama on Duffield Lake Road - Parcel No.: 2706241001004002 Real Property located in Escambia County, Alabama - Parcel No.: 2706241001004003 Real Property located in Escambia County, Alabama on Industrial Park Rd - Parcel No.: 2706244001002003 Buildings and Land** | Fee Simple | $29,558,554.00 | Net Book Value | $29,558,554.00 |

| 56. | **Total of Part 9.** | $29,558,554.00 |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 10:  Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:  All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

**Please see attached list.**                                                  $0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
     **Intercompany receivable - amount owed from Coastal Growers LLC**      **$10,742,191.00**

---

78.    **Total of Part 11.**
     Add lines 71 through 77. Copy the total to line 90.      **$10,742,191.00**

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$752,640.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$0.00** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$0.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$107,344.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$39,252,544.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................................> | | **$29,558,554.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$10,742,191.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$50,854,719.00** | + 91b. **$29,558,554.00** |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$80,413,273.00** |

# Schedule A/B – Part 8 – No. 50

## Other machinery, fixtures and equipment

**Coastal Growers Holding, LLC**

| Asset ID | | Asset Balances |
|---|---|---|
| | | Beginning |

*Asset GL Acct #:*

| A-001 | Standard foundations - warehouses | |
| | 10/1/2021 | 1,576,720.54 |
| A-002 | Slab on grade - warehouses | |
| | 10/1/2021 | 2,718,777.59 |
| A-005 | Standard foundations - production building | |
| | 10/1/2021 | 684,026.95 |
| A-006 | Slab on grade - production building | |
| | 10/1/2021 | 1,151,279.17 |
| A-012 | Standard foundations - maintenance building | |
| | 10/1/2021 | 28,201.61 |
| A-013 | Slab on grade - maintenance building | |
| | 10/1/2021 | 48,628.72 |
| A-014 | Standard foundations - hull-out building | |
| | 10/1/2021 | 15,794.92 |
| A-015 | Slab on grade - hull-out building | |
| | 10/1/2021 | 27,235.56 |
| A-016 | Standard foundations - sampler building | |
| | 10/1/2021 | 38,038.79 |
| A-017 | Slab on grade - sampler building | |
| | 10/1/2021 | 65,591.22 |
| B-101 | Roof construction - warehouses | |
| | 10/1/2021 | 3,039,039.31 |
| B-102 | Building framing - warehouses - metal | |
| | 10/1/2021 | 900,103.63 |
| B-103 | Exterior wall covering - warehouses - aluminum | |
| | 10/1/2021 | 512,364.18 |
| B-104 | Insulation - warehouses | |
| | 10/1/2021 | 207,103.49 |
| B-105 | Roof covering - warehouses - aluminum sheeting | |
| | 10/1/2021 | 1,133,753.64 |
| B-107 | Roof construction - production building | |
| | 10/1/2021 | 1,108,673.98 |
| B-108 | Building framing - production building - metal | |
| | 10/1/2021 | 293,429.60 |
| B-109 | Exterior wall covering - production building - aluminum | |
| | 10/1/2021 | 147,153.83 |
| B-110 | Insulation - production building | |
| | 10/1/2021 | 67,514.77 |
| B-111 | Roof covering - production building - aluminum sheeting | |
| | 10/1/2021 | 413,605.43 |
| B-113 | Roof construction - maintenance building | |
| | 10/1/2021 | 54,357.00 |
| B-114 | Building framing - maintenance building - metal | |
| | 10/1/2021 | 34,960.43 |
| B-115 | Exterior wall covering - maintenance building - aluminum | |
| | 10/1/2021 | 18,000.76 |
| B-116 | Insulation - maintenance building | |
| | 10/1/2021 | 8,043.99 |
| B-117 | Roof covering - maintenance building - aluminum sheeting | |
| | 10/1/2021 | 20,278.59 |
| B-118 | Roof construction - hull-out building | |
| | 10/1/2021 | 30,443.80 |

| | | | |
|---|---|---|---|
| B-119 | Building framing - hull-out building - metal | | |
| | | 10/1/2021 | 29,035.60 |
| B-120 | Exterior wall covering - hull-out building - aluminum | | |
| | | 10/1/2021 | 17,023.08 |
| B-121 | Insulation - hull-out building | | |
| | | 10/1/2021 | 6,680.76 |
| B-122 | Roof covering - hull-out building - aluminum sheeting | | |
| | | 10/1/2021 | 11,357.46 |
| B-123 | Roof construction - sampler building | | |
| | | 10/1/2021 | 73,317.61 |
| B-124 | Building framing - sampler building - metal | | |
| | | 10/1/2021 | 42,101.62 |
| B-125 | Exterior wall covering - sampler building - aluminum | | |
| | | 10/1/2021 | 24,683.47 |
| B-126 | Insulation - sampler building | | |
| | | 10/1/2021 | 9,687.10 |
| B-127 | Roof covering - sampler building - aluminum sheeting | | |
| | | 10/1/2021 | 29,154.44 |
| B-128 | Stair construction - sampler building | | |
| | 10/1/2021 | | 8,389.14 |
| B-131 | Roof construction - scale house | | |
| | | 10/1/2021 | 5,594.86 |
| B-132 | Exterior wall covering - scale house - aluminum | | |
| | | 10/1/2021 | 2,492.12 |
| B-133 | Insulation - scale house | | |
| | | 10/1/2021 | 1,173.65 |
| B-134 | Roof covering - scale house - aluminum sheeting | | |
| | 10/1/2021 | | 1,788.75 |
| B-135 | Roof construction - office buildings | | |
| | | 10/1/2021 | 148,327.52 |
| B-136 | Exterior wall covering - office buildings - aluminum | | |
| | | 10/1/2021 | 33,704.94 |
| B-137 | Insulation - office buildings | | |
| | | 10/1/2021 | 14,016.05 |
| B-138 | Roof covering - office buildings - aluminum sheeting | | |
| | | 10/1/2021 | 47,422.38 |
| B-139 | Roof construction - break room building | | |
| | | 10/1/2021 | 26,699.52 |
| B-140 | Exterior wall covering - break room building - aluminum | | |
| | | 10/1/2021 | 5,118.43 |
| B-141 | Insulation - break room building | | |
| | | 10/1/2021 | 2,076.45 |
| B-142 | Roof covering - break room building - aluminum sheeting | | |
| | | 10/1/2021 | 8,536.21 |
| B-201 | (blank) | | |
| | | 10/1/2021 | 314,456.42 |
| B-202 | (blank) | | |
| | | 10/1/2021 | 86,721.45 |
| B-301 | (blank) | | |
| | | 10/1/2021 | 95,809.84 |
| C-001 | (blank) | | |
| | | 10/1/2021 | 263,944.45 |
| C-002 | Fittings - scale house | | |
| | | 10/1/2021 | 187.01 |
| C-004 | Fittings - office buildings | | |
| | | 10/1/2021 | 4,957.88 |
| C-007 | Fittings - break room building | | |
| | | 10/1/2021 | 892.44 |
| C-009 | Fittings - production building | | |
| | 10/1/2021 | | 43,241.30 |
| C-012 | Fittings - maintenance building | | |

| | | | |
|---|---|---|---|
| | | 10/1/2021 | 2,120.07 |
| C-016 | Cold Storage (CIP At Cost Seg Study) | | |
| | | 1/1/2022 | 4,655,630.25 |
| D-101 | Rain water drainage - warehouses | | |
| | | 10/1/2021 | 541,603.92 |
| D-102 | HVAC general use distribution, wiring & controls | | |
| | 10/1/2021 | | 155,343.76 |
| D-103 | Wall exhaust fan | | |
| | | 10/1/2021 | 217,267.55 |
| D-104 | Ventilation louver - 48"x48" | | |
| | | 10/1/2021 | 186,104.22 |
| D-105 | Rain water drainage - production building | | |
| | | 10/1/2021 | 197,582.89 |
| D-106 | Domestic water distribution - production building | | |
| | | 10/1/2021 | 41,644.24 |
| D-114 | HVAC general use distribution, wiring & controls - production electrical room | | |
| | | 10/1/2021 | 5,352.91 |
| D-115 | HVAC unit | | |
| | | 10/1/2021 | 16,177.80 |
| D-116 | Wall exhaust fan | | |
| | | 10/1/2021 | 12,780.44 |
| D-117 | Ventilation louver - 48"x48" | | |
| | | 10/1/2021 | 5,473.65 |
| D-118 | Rain water drainage - maintenance building | | |
| | | 10/1/2021 | 9,687.26 |
| D-119 | Domestic water distribution | | |
| | | 10/1/2021 | 2,102.66 |
| D-120 | Two fixture restroom - stand alone | | |
| | | 10/1/2021 | 5,240.55 |
| D-121 | Restroom floor drain | | |
| | | 10/1/2021 | 409.18 |
| D-122 | Restroom floor drain 3" waste line | | |
| | | 10/1/2021 | 821.72 |
| D-123 | Restroom instant water heater | | |
| | | 10/1/2021 | 830.10 |
| D-130 | HVAC general use distribution, wiring & controls - maintenance building | | |
| | | 10/1/2021 | 2,778.52 |
| D-131 | Restroom ceiling exhaust fan | | |
| | 10/1/2021 | | 208.05 |
| D-132 | Restroom ceiling exhaust fan ductwork | | |
| | | 10/1/2021 | 187.82 |
| D-133 | HVAC split system | | |
| | | 10/1/2021 | 6,417.79 |
| D-401 | General lighting fixtures - warehouses | | |
| | | 10/1/2021 | 747,803.81 |
| D-402 | General lighting branch wiring - warehouses | | |
| | 10/1/2021 | | 471,019.29 |
| D-403 | General use outlets - warehouses | | |
| | | 10/1/2021 | 131,648.00 |
| D-404 | General use outlets branch wiring - warehouses | | |
| | | 10/1/2021 | 89,563.80 |
| D-405 | Building mounted security wall pack - large | | |
| | | 10/1/2021 | 19,550.71 |
| D-406 | Building mounted security wall pack - small | | |
| | | 10/1/2021 | 8,689.20 |
| D-407 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 14,965.60 |
| D-408 | HVAC equipment 60A disc. switch with 1" conduit & cu conductors | | |
| | | 10/1/2021 | 103,158.86 |
| D-409 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 46,599.27 |

| | | |
|---|---|---|
| D-412 | Electrical service & distribution dedicated to general lighting | |
| | 10/1/2021 | 46,884.25 |
| D-413 | Electrical service & distribution dedicated to general receptacles | |
| | 10/1/2021 | 5,860.53 |
| D-414 | Electrical service & distribution dedicated to general building system | |
| | 10/1/2021 | 3,907.02 |
| D-415 | Electrical service & distribution dedicated to building mounted security lighting | |
| | 10/1/2021 | 7,814.04 |
| D-418 | General lighting fixtures - production building | |
| | 10/1/2021 | 290,521.54 |
| D-419 | General lighting branch wiring - production building | |
| | 10/1/2021 | 189,547.59 |
| D-420 | General use outlets - production building | |
| | 10/1/2021 | 48,026.60 |
| D-421 | General use outlets branch wiring - production building | |
| | 10/1/2021 | 32,673.83 |
| D-422 | Building mounted security wall pack - large | |
| | 10/1/2021 | 13,848.42 |
| D-423 | Building mounted security flood light | |
| | 10/1/2021 | 669.15 |
| D-424 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 7,482.80 |
| D-425 | Emergency battery pack dual-head fixture | |
| | 10/1/2021 | 38,558.35 |
| D-426 | Emergency lighting j-box with 1/2" conduit & cu conductors | |
| | 10/1/2021 | 21,803.39 |
| D-427 | Fire alarm system | |
| | 10/1/2021 | 208,140.76 |
| D-428 | Fire alarm system j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 748.28 |
| D-429 | Fire alarm system outlet with 1/2" conduit & cu conductors | |
| | 10/1/2021 | 464.14 |
| D-430 | HVAC equipment 60A disc. switch with 1" conduit & cu conductors | |
| | 10/1/2021 | 9,306.37 |
| D-431 | HVAC equipment j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 2,441.51 |
| D-458 | General lighting fixtures - hull-out building | |
| | 10/1/2021 | 7,977.62 |
| D-459 | General lighting branch wiring - hull-out building | |
| | 10/1/2021 | 5,204.91 |
| D-460 | General use outlets - hull-out building | |
| | 10/1/2021 | 1,318.79 |
| D-461 | General use outlets branch wiring - hull-out building | |
| | 10/1/2021 | 897.21 |
| D-462 | Building mounted security wall pack - large | |
| | 10/1/2021 | 1,629.23 |
| D-463 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 748.28 |
| D-466 | General lighting fixtures - sampler building | |
| | 10/1/2021 | 18,040.96 |
| D-467 | General lighting branch wiring  - sampler building | |
| | 10/1/2021 | 11,363.46 |
| D-468 | General use outlets - sampler building | |
| | 10/1/2021 | 3,176.04 |
| D-469 | General use outlets branch wiring - sampler building | |
| | 10/1/2021 | 2,160.75 |
| D-473 | Electrical service & distribution dedicated to general lighting | |
| | 10/1/2021 | 19,691.01 |
| D-474 | Electrical service & distribution dedicated to general receptacles | |
| | 10/1/2021 | 6,768.78 |
| D-475 | Electrical service & distribution dedicated to general building system | |

| | | 10/1/2021 | 68,303.18 |
|---|---|---|---|
| D-476 | Electrical service & distribution dedicated to building mounted security lighting | | |
| | | 10/1/2021 | 1,230.69 |
| D-477 | Electrical service & distribution dedicated to emergency lighting | | |
| | | 10/1/2021 | 3,076.72 |
| D-478 | Electrical service & distribution dedicated to fire alarm system | | |
| | | 10/1/2021 | 3,076.72 |
| D-488 | General lighting fixtures - maintenance building | | |
| | | 10/1/2021 | 14,243.93 |
| D-489 | General lighting branch wiring - maintenance building | | |
| | | 10/1/2021 | 9,293.30 |
| D-490 | General use outlets - maintenance building | | |
| | | 10/1/2021 | 2,354.69 |
| D-491 | General use outlets branch wiring - maintenance building | | |
| | | 10/1/2021 | 1,601.96 |
| D-492 | Building mounted security wall pack - large | | |
| | | 10/1/2021 | 1,629.23 |
| D-493 | Building mounted security flood light | | |
| | | 10/1/2021 | 669.15 |
| D-494 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,870.70 |
| D-495 | Emergency battery pack dual-head fixture | | |
| | | 10/1/2021 | 1,377.08 |
| D-496 | Emergency lighting j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 778.69 |
| D-497 | Fire alarm system | | |
| | | 10/1/2021 | 10,509.24 |
| D-498 | Fire alarm system j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 374.14 |
| D-499 | Restroom instant water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 374.14 |
| D-500 | Restroom ceiling exhaust fan j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 295.01 |
| D-501 | HVAC equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 169.71 |
| D-502 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 641.88 |
| D-509 | Electrical service & distribution dedicated to general lighting | | |
| | | 10/1/2021 | 1,144.88 |
| D-510 | Electrical service & distribution dedicated to general receptacles | | |
| | | 10/1/2021 | 1,831.81 |
| D-511 | Electrical service & distribution dedicated to general building system | | |
| | | 10/1/2021 | 1,373.86 |
| D-512 | Electrical service & distribution dedicated to building mounted security lighting | | |
| | | 10/1/2021 | 228.98 |
| D-513 | Electrical service & distribution dedicated to fire alarm system | | |
| | | 10/1/2021 | 228.98 |
| D-514 | Electrical service & distribution dedicated to restroom instant water heater | | |
| | | 10/1/2021 | 457.95 |
| D-515 | Electrical service & distribution dedicated to restroom ceiling exhaust fan | | |
| | | 10/1/2021 | 228.98 |
| E-015 | Airlock | | |
| | | 10/1/2021 | 156,352.59 |
| F-001 | Standard foundations - scale house | | |
| | | 10/1/2021 | 4,202.83 |
| F-002 | Slab on grade - scale house | | |
| | | 10/1/2021 | 3,023.40 |
| F-003 | Building framing - wood | | |
| | | 10/1/2021 | 3,928.03 |
| F-004 | Exterior windows - aluminum | | |
| | | 10/1/2021 | 2,262.87 |

| | | | |
|---|---|---|---|
| F-005 | Exterior doors - metal | | |
| | | 10/1/2021 | 2,740.73 |
| F-006 | Partitions | | |
| | | 10/1/2021 | 1,905.58 |
| F-007 | Interior doors | | |
| | | 10/1/2021 | 1,720.74 |
| F-008 | Wall finishes | | |
| | | 10/1/2021 | 594.12 |
| F-009 | Ceiling finishes | | |
| | | 10/1/2021 | 2,834.16 |
| F-012 | Rain water drainage | | |
| | | 10/1/2021 | 387.28 |
| F-013 | Domestic water distribution | | |
| | | 10/1/2021 | 2,094.82 |
| F-014 | Three fixture restroom - stand alone | | |
| | 10/1/2021 | | 6,434.19 |
| F-015 | Restroom floor drain | | |
| | | 10/1/2021 | 271.85 |
| F-016 | Restroom floor drain 3" waste line | | |
| | | 10/1/2021 | 545.93 |
| F-017 | Restroom instant water heater | | |
| | | 10/1/2021 | 551.50 |
| F-020 | HVAC general use distribution, wiring & controls | | |
| | 10/1/2021 | | 550.11 |
| F-021 | Restroom ceiling exhaust fan | | |
| | | 10/1/2021 | 138.22 |
| F-022 | Restroom ceiling exhaust fan ductwork | | |
| | | 10/1/2021 | 94.84 |
| F-023 | HVAC split system | | |
| | | 10/1/2021 | 3,149.69 |
| F-024 | General lighting fixtures | | |
| | | 10/1/2021 | 545.71 |
| F-025 | General lighting branch wiring | | |
| | | 10/1/2021 | 294.86 |
| F-026 | General use outlets | | |
| | | 10/1/2021 | 536.91 |
| F-027 | General use outlets branch wiring | | |
| | | 10/1/2021 | 365.27 |
| F-028 | Building mounted security wall pack | | |
| | | 10/1/2021 | 935.88 |
| F-029 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 429.84 |
| F-030 | Emergency battery pack dual-head fixture | | |
| | | 10/1/2021 | 791.04 |
| F-031 | Emergency lighting j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 447.31 |
| F-032 | Restroom instant water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 214.92 |
| F-033 | HVAC equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 660.33 |
| F-034 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 287.29 |
| F-038 | Electrical service & distribution dedicated to general lighting | | |
| | | 10/1/2021 | 284.96 |
| F-039 | Electrical service & distribution dedicated to general receptacles | | |
| | 10/1/2021 | | 427.43 |
| F-040 | Electrical service & distribution dedicated to general building system | | |
| | | 10/1/2021 | 142.48 |
| F-041 | Electrical service & distribution dedicated to building mounted security | | |
| | | 10/1/2021 | 142.48 |
| F-042 | Electrical service & distribution dedicated to emergency lighting | | |

|  |  | 10/1/2021 | 142.48 |
| F-043 | Electrical service & distribution dedicated to restroom instant water heater | | |
|  |  | 10/1/2021 | 284.96 |
| F-044 | Electrical service & distribution dedicated to HVAC equipment | | |
|  |  | 10/1/2021 | 427.43 |
| F-047 | Standard foundations - office buildings | | |
|  |  | 10/1/2021 | 111,422.96 |
| F-048 | Slab on grade - office buildings | | |
|  |  | 10/1/2021 | 80,154.53 |
| F-049 | Building framing - wood | | |
|  |  | 10/1/2021 | 46,909.73 |
| F-050 | Exterior windows - aluminum | | |
|  |  | 10/1/2021 | 7,097.19 |
| F-051 | Exterior doors - metal | | |
|  |  | 10/1/2021 | 10,962.92 |
| F-052 | Overhead door - 8'x10' | | |
|  |  | 10/1/2021 | 1,069.58 |
| F-053 | Partitions | | |
|  |  | 10/1/2021 | 50,519.52 |
| F-054 | Interior doors | | |
|  |  | 10/1/2021 | 45,619.24 |
| F-055 | Wall finishes | | |
|  |  | 10/1/2021 | 15,750.89 |
| F-056 | Ceiling finishes | | |
|  |  | 10/1/2021 | 75,137.58 |
| F-060 | Wood base | | |
|  |  | 10/1/2021 | 7,821.33 |
| F-061 | Solid surface vanity countertop in restrooms | | |
|  |  | 10/1/2021 | 688.54 |
| F-076 | Rain water drainage | | |
|  |  | 10/1/2021 | 10,267.25 |
| F-077 | Domestic water distribution | | |
|  |  | 10/1/2021 | 20,301.15 |
| F-078 | Two fixture restroom - common wall | | |
|  | 10/1/2021 | | 6,963.41 |
| F-079 | Three fixture restroom - common wall | | |
|  |  | 10/1/2021 | 10,250.13 |
| F-080 | Three fixture restroom - stand alone | | |
|  |  | 10/1/2021 | 6,434.19 |
| F-081 | Restroom floor drain | | |
|  |  | 10/1/2021 | 1,359.26 |
| F-082 | Restroom floor drain 3" waste line | | |
|  | 10/1/2021 | | 2,729.65 |
| F-083 | Electric water heater - 19 gallon | | |
|  |  | 10/1/2021 | 1,470.67 |
| F-084 | Electric water heater hammer arrestor | | |
|  |  | 10/1/2021 | 271.85 |
| F-085 | Electric water heater 3/4" water line & shut-off valves | | |
|  |  | 10/1/2021 | 851.21 |
| F-107 | HVAC general use distribution, wiring & controls | | |
|  |  | 10/1/2021 | 14,584.16 |
| F-108 | Restroom ceiling exhaust fan | | |
|  |  | 10/1/2021 | 691.10 |
| F-109 | Restroom ceiling exhaust fan ductwork | | |
|  |  | 10/1/2021 | 474.18 |
| F-110 | HVAC split system - large | | |
|  |  | 10/1/2021 | 18,898.13 |
| F-111 | HVAC split system - medium | | |
|  |  | 10/1/2021 | 12,598.75 |
| F-112 | HVAC split system - small | | |
|  |  | 10/1/2021 | 3,149.69 |

| | | | |
|---|---|---|---|
| F-113 | General lighting fixtures | | |
| | | 10/1/2021 | 14,467.48 |
| F-114 | General lighting branch wiring | | |
| | | 10/1/2021 | 7,817.11 |
| F-115 | General use outlets | | |
| | | 10/1/2021 | 14,234.14 |
| F-116 | General use outlets branch wiring | | |
| | | 10/1/2021 | 9,683.88 |
| F-117 | Building mounted security wall pack | | |
| | | 10/1/2021 | 5,147.35 |
| F-118 | Building mounted security flood light | | |
| | | 10/1/2021 | 512.51 |
| F-119 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | | |
| | 10/1/2021 | | 3,223.78 |
| F-120 | Emergency battery pack dual-head fixture | | |
| | | 10/1/2021 | 3,164.17 |
| F-121 | Emergency lighting j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 1,789.23 |
| F-122 | Fire alarm system | | |
| | | 10/1/2021 | 14,117.46 |
| F-123 | Fire alarm system j-box with 1/2" conduit & cu conductors | | |
| | 10/1/2021 | | 338.92 |
| F-124 | HVAC equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,980.99 |
| F-125 | HVAC equipment 60A disc. switch with 1" conduit & cu conductors | | |
| | | 10/1/2021 | 1,742.88 |
| F-126 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,843.58 |
| F-127 | Restroom ceiling exhaust fan j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 847.31 |
| F-128 | Electric water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 574.59 |
| F-146 | Electrical service & distribution dedicated to general lighting | | |
| | | 10/1/2021 | 3,021.84 |
| F-147 | Electrical service & distribution dedicated to general receptacles | | |
| | | 10/1/2021 | 8,310.05 |
| F-148 | Electrical service & distribution dedicated to general building system | | |
| | | 10/1/2021 | 3,777.30 |
| F-149 | Electrical service & distribution dedicated to building mounted security lighting | | |
| | | 10/1/2021 | 1,510.92 |
| F-150 | Electrical service & distribution dedicated to emergency lighting | | |
| | | 10/1/2021 | 1,510.92 |
| F-151 | Electrical service & distribution dedicated to fire alarm system | | |
| | | 10/1/2021 | 1,510.92 |
| F-152 | Electrical service & distribution dedicated to HVAC equipment | | |
| | | 10/1/2021 | 17,375.56 |
| F-153 | Electrical service & distribution dedicated to restroom ceiling exhaust fan | | |
| | | 10/1/2021 | 1,510.92 |
| F-154 | Electrical service & distribution dedicated to electric water heater | | |
| | | 10/1/2021 | 3,021.84 |
| F-163 | Standard foundations - break room building | | |
| | | 10/1/2021 | 20,056.56 |
| F-164 | Slab on grade - break room building | | |
| | 10/1/2021 | | 14,428.12 |
| F-165 | Building framing - wood | | |
| | | 10/1/2021 | 6,949.59 |
| F-166 | Exterior windows - aluminum | | |
| | | 10/1/2021 | 617.15 |
| F-167 | Exterior doors - metal | | |
| | | 10/1/2021 | 1,370.36 |
| F-168 | Partitions | | |

|  |  | 10/1/2021 | 9,093.71 |
|---|---|---|---|
| F-169 | Interior doors | | |
|  |  | 10/1/2021 | 8,211.64 |
| F-170 | Wall finishes | | |
|  |  | 10/1/2021 | 2,835.22 |
| F-171 | Ceiling finishes | | |
|  |  | 10/1/2021 | 13,525.05 |
| F-172 | Epoxy coating | | |
|  |  | 10/1/2021 | 1,407.11 |
| F-178 | Rain water drainage | | |
|  |  | 10/1/2021 | 1,848.14 |
| F-179 | Domestic water distribution | | |
|  |  | 10/1/2021 | 3,654.28 |
| F-180 | Four fixture restroom - common wall | | |
|  |  | 10/1/2021 | 6,907.70 |
| F-181 | Seven fixture restroom - common wall | | |
|  |  | 10/1/2021 | 15,737.30 |
| F-182 | Restroom floor drain | | |
|  |  | 10/1/2021 | 543.70 |
| F-183 | Restroom floor drain 3" waste line | | |
|  |  | 10/1/2021 | 54.59 |
| F-184 | Electric water heater - 19 gallon | | |
|  |  | 10/1/2021 | 735.34 |
| F-185 | Electric water heater hammer arrestor | | |
|  |  | 10/1/2021 | 135.93 |
| F-186 | Electric water heater 3/4" water line & shut-off valves | | |
|  |  | 10/1/2021 | 425.60 |
| F-196 | HVAC general use distribution, wiring & controls | | |
|  |  | 10/1/2021 | 2,625.20 |
| F-197 | Restroom ceiling exhaust fan | | |
|  |  | 10/1/2021 | 276.44 |
| F-198 | Restroom ceiling exhaust fan ductwork | | |
|  | 10/1/2021 | | 189.67 |
| F-199 | HVAC split system - medium | | |
|  |  | 10/1/2021 | 6,299.38 |
| F-200 | General lighting fixtures | | |
|  |  | 10/1/2021 | 2,604.20 |
| F-201 | General lighting branch wiring | | |
|  |  | 10/1/2021 | 1,407.11 |
| F-202 | General use outlets | | |
|  | 10/1/2021 | | 2,562.20 |
| F-203 | General use outlets branch wiring | | |
|  |  | 10/1/2021 | 1,743.14 |
| F-204 | Building mounted security wall pack | | |
|  |  | 10/1/2021 | 1,403.82 |
| F-205 | Building mounted security flood light | | |
|  |  | 10/1/2021 | 128.13 |
| F-206 | Building mounted security lighting j-box with 3/4" conduit & cu conductors | | |
|  |  | 10/1/2021 | 859.67 |
| F-207 | Emergency battery pack dual-head fixture | | |
|  |  | 10/1/2021 | 395.52 |
| F-208 | Emergency lighting j-box with 1/2" conduit & cu conductors | | |
|  |  | 10/1/2021 | 223.65 |
| F-209 | Fire alarm system | | |
|  |  | 10/1/2021 | 2,541.20 |
| F-210 | Fire alarm system j-box with 1/2" conduit & cu conductors | | |
|  |  | 10/1/2021 | 169.46 |
| F-211 | HVAC equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
|  |  | 10/1/2021 | 660.33 |
| F-212 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
|  |  | 10/1/2021 | 568.72 |

| F-213 | Restroom ceiling exhaust fan j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 338.92 |
| F-214 | Electric water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 287.29 |
| F-222 | Electrical service & distribution dedicated to general lighting | | |
| | | 10/1/2021 | 836.83 |
| F-223 | Electrical service & distribution dedicated to general receptacles | | |
| | | 10/1/2021 | 1,673.67 |
| F-224 | Electrical service & distribution dedicated to general building system | | |
| | | 10/1/2021 | 1,255.25 |
| F-225 | Electrical service & distribution dedicated to building mounted security lighting | | |
| | 10/1/2021 | | 418.42 |
| F-226 | Electrical service & distribution dedicated to emergency lighting | | |
| | | 10/1/2021 | 418.42 |
| F-227 | Electrical service & distribution dedicated to fire alarm system | | |
| | | 10/1/2021 | 418.42 |
| F-228 | Electrical service & distribution dedicated to HVAC equipment | | |
| | | 10/1/2021 | 2,928.92 |
| F-229 | Electrical service & distribution dedicated to restroom ceiling exhaust fan | | |
| | 10/1/2021 | | 418.42 |
| F-230 | Electrical service & distribution dedicated to electric water heater | | |
| | | 10/1/2021 | 836.83 |
| F-233 | Partitions - office in production building | | |
| | | 10/1/2021 | 12,760.13 |
| F-234 | Interior doors - office in production building | | |
| | | 10/1/2021 | 11,522.43 |
| F-235 | Wall finishes - office in production building | | |
| | | 10/1/2021 | 3,978.33 |
| F-236 | Ceiling finishes - office in production building | | |
| | | 10/1/2021 | 18,978.12 |
| F-247 | Domestic water distribution | | |
| | | 10/1/2021 | 5,127.63 |
| F-248 | Four fixture restroom - common wall | | |
| | | 10/1/2021 | 6,907.70 |
| F-249 | Eight fixture restroom - common wall | | |
| | | 10/1/2021 | 20,500.27 |
| F-250 | Restroom floor drain | | |
| | | 10/1/2021 | 543.70 |
| F-251 | Restroom floor drain 3" waste line | | |
| | | 10/1/2021 | 1,091.86 |
| F-252 | Restroom instant water heater | | |
| | | 10/1/2021 | 2,206.01 |
| F-261 | HVAC general use distribution, wiring & controls | | |
| | | 10/1/2021 | 3,683.64 |
| F-262 | Restroom ceiling exhaust fan | | |
| | | 10/1/2021 | 276.44 |
| F-263 | Restroom ceiling exhaust fan ductwork | | |
| | | 10/1/2021 | 249.57 |
| F-264 | HVAC split system - medium | | |
| | | 10/1/2021 | 12,598.75 |
| F-265 | General lighting fixtures | | |
| | 10/1/2021 | | 3,654.17 |
| F-266 | General lighting branch wiring | | |
| | | 10/1/2021 | 1,974.43 |
| F-267 | General use outlets | | |
| | | 10/1/2021 | 3,595.23 |
| F-268 | General use outlets branch wiring | | |
| | | 10/1/2021 | 2,445.94 |
| F-269 | Emergency battery pack dual-head fixture | | |
| | 10/1/2021 | | 1,186.56 |
| F-270 | Emergency lighting j-box with 1/2" conduit & cu conductors | | |

| Code | Description | Date | Amount |
|------|-------------|------|--------|
| | | 10/1/2021 | 670.96 |
| F-271 | HVAC equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,320.66 |
| F-272 | HVAC equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 737.43 |
| F-273 | Restroom ceiling exhaust fan j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 338.92 |
| F-274 | Restroom instant water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,149.17 |
| F-286 | Excavation - warehouse building | | |
| | | 10/1/2021 | 1,185,483.59 |
| F-287 | Excavation - production building | | |
| | | 10/1/2021 | 392,790.94 |
| F-288 | Excavation - maintenance building | | |
| | | 10/1/2021 | 19,258.08 |
| F-289 | Excavation - hull-out building | | |
| | | 10/1/2021 | 10,785.90 |
| F-290 | Excavation - sampler building | | |
| | | 10/1/2021 | 25,975.62 |
| F-291 | Excavation - scale house | | |
| | | 10/1/2021 | 1,698.74 |
| F-292 | Excavation - office building | | |
| | | 10/1/2021 | 45,035.88 |
| F-293 | Excavation - break room building | | |
| | | 10/1/2021 | 8,106.63 |
| G-007 | Concrete HVAC equipment pad | | |
| | | 10/1/2021 | 428.08 |
| G-010 | Concrete transformer pad | | |
| | | 10/1/2021 | 1,566.69 |
| G-017 | Incoming electrical lateral real property @ 45% | | |
| | 10/1/2021 | | 209,088.67 |
| G-018 | Incoming sanitary sewer line | | |
| | | 10/1/2021 | 158,863.93 |
| G-019 | Incoming water lateral | | |
| | | 10/1/2021 | 456,873.93 |
| G-020 | Fire hydrant | | |
| | | 10/1/2021 | 12,239.80 |
| G-021 | Fire hydrant water line | | |
| | 10/1/2021 | | 13,390.46 |
| A-004 | Exterior concrete pipe bollards - 6" | | |
| | | 10/1/2021 | 41,790.25 |
| A-011 | Exterior concrete pipe bollards - 6" | | |
| | | 10/1/2021 | 5,223.78 |
| B-106 | Nonstructural lean-to canopy - warehouses - metal | | |
| | | 10/1/2021 | 3,237.95 |
| B-143 | Site handrail | | |
| | | 10/1/2021 | 3,182.97 |
| C-014 | Flagpole | | |
| | | 10/1/2021 | 2,504.17 |
| C-015 | Concrete wheel stops | | |
| | | 10/1/2021 | 3,728.35 |
| D-521 | Site lighting WP j-box with 3/4" conduit with cu conductors | | |
| | | 10/1/2021 | 11,316.60 |
| F-105 | Grease trap | | |
| | | 10/1/2021 | 1,114.14 |
| F-106 | Grease trap 4" waste line | | |
| | | 10/1/2021 | 596.07 |
| G-001 | Excavation - land improvements | | |
| | | 10/1/2021 | 1,056,221.09 |
| G-002 | Asphalt paving | | |
| | | 10/1/2021 | 215,942.56 |

| | | | |
|---|---|---|---|
| G-003 | Concrete curbing | | |
| | | 10/1/2021 | 102,302.52 |
| G-004 | Concrete entrance pad | | |
| | | 10/1/2021 | 23,403.29 |
| G-005 | Concrete ramp | | |
| | | 10/1/2021 | 6,239.16 |
| G-006 | Concrete production equipment pad | | |
| | | 10/1/2021 | 63,976.41 |
| G-008 | Concrete paving | | |
| | | 10/1/2021 | 822,649.01 |
| G-009 | Concrete sidewalk | | |
| | | 10/1/2021 | 23,566.57 |
| G-011 | Gravel road | | |
| | | 10/1/2021 | 160,194.39 |
| G-012 | Parking space handicap symbol | | |
| | | 10/1/2021 | 213.41 |
| G-013 | Parking space striping | | |
| | | 10/1/2021 | 1,255.36 |
| G-014 | Site lighting concrete base | | |
| | | 10/1/2021 | 15,934.75 |
| G-015 | Incoming communication lateral | | |
| | | 10/1/2021 | 171,743.17 |
| G-016 | Incoming electrical lateral 15 year property @ 55% | | |
| | | 10/1/2021 | 255,552.82 |
| G-022 | Catch basin | | |
| | | 10/1/2021 | 7,205.79 |
| G-023 | Storm drainage headwall | | |
| | | 10/1/2021 | 8,737.33 |
| G-024 | Storm drainage curb inlet | | |
| | | 10/1/2021 | 3,347.64 |
| G-025 | Storm drainage RCP - 18" | | |
| | | 10/1/2021 | 46,181.69 |
| G-026 | Storm drainage RCP - 24" | | |
| | | 10/1/2021 | 32,511.31 |
| G-027 | Miscellaneous site improvements and landscaping | | |
| | | 10/1/2021 | 218,152.32 |
| G-028 | Fencing | | |
| | | 10/1/2021 | 306,372.07 |
| A-003 | Interior concrete pipe bollards - 6" | | |
| | | 10/1/2021 | 41,790.25 |
| A-007 | Production area concrete service pit - 10' high | | |
| | | 10/1/2021 | 95,020.39 |
| A-008 | Production area concrete service pit - 7' high | | |
| | | 10/1/2021 | 118,354.02 |
| A-009 | Production area service pit slab on grade | | |
| | | 10/1/2021 | 32,670.93 |
| A-010 | Interior concrete pipe bollards - 6" | | |
| | | 10/1/2021 | 1,741.26 |
| B-112 | Decorative nonstructural metal canopy - production building - bolted | | |
| | | 10/1/2021 | 16,927.60 |
| B-129 | Crane rail in sampler building | | |
| | | 10/1/2021 | 29,963.29 |
| B-130 | Crane rail support I-beam in sampler building | | |
| | | 10/1/2021 | 63,775.08 |
| C-003 | Fire extinguishers w/ cabinet | | |
| | | 10/1/2021 | 690.72 |
| C-010 | Fire extinguishers | | |
| | | 10/1/2021 | 948.57 |
| C-011 | Production area door goal post | | |
| | | 10/1/2021 | 40,994.96 |

| | | | |
|---|---|---|---|
| C-013 | Fire extinguishers | | |
| | | 10/1/2021 | 158.10 |
| D-107 | Production fog system | | |
| | | 10/1/2021 | 83,288.48 |
| D-108 | Production compressed air piping - 3/4" steel | | |
| | | 10/1/2021 | 57,553.86 |
| D-109 | Production compressed air piping - 1" steel | | |
| | | 10/1/2021 | 17,139.38 |
| D-110 | Production compressed air piping - 2" steel | | |
| | | 10/1/2021 | 41,649.40 |
| D-111 | Production compressed air shut-off valve - 3/4" steel | | |
| | | 10/1/2021 | 4,910.19 |
| D-112 | Production compressed air shut-off valve - 1" steel | | |
| | | 10/1/2021 | 1,086.68 |
| D-113 | Production compressed air shut-off valve - 2" steel | | |
| | | 10/1/2021 | 1,291.27 |
| D-124 | Maintenance sink - plastic | | |
| | | 10/1/2021 | 586.94 |
| D-125 | Maintenance instant water heater | | |
| | | 10/1/2021 | 830.10 |
| D-126 | Maintenance fixture 1/2" water line & shut-off valves | | |
| | 10/1/2021 | | 511.48 |
| D-127 | Maintenance fixture 2" waste line | | |
| | | 10/1/2021 | 687.56 |
| D-128 | Emergency eyewash | | |
| | | 10/1/2021 | 1,106.80 |
| D-129 | Emergency eyewash 3/4" water line & mixing valve | | |
| | | 10/1/2021 | 1,326.49 |
| D-410 | Warehouse food storage equipment twist lock outlet with 3/4" conduit & cu | | |
| | 10/1/2021 | | 6,362.98 |
| D-411 | Warehouse food storage equipment twist lock outlet with 1" conduit & cu | | |
| | | 10/1/2021 | 2,821.51 |
| D-416 | Electrical service & distribution dedicated to warehouse food storage | | |
| | | 10/1/2021 | 46,884.25 |
| D-417 | Electrical service & distribution dedicated to HVAC equipment dedicated to | | |
| | | 10/1/2021 | 398,516.14 |
| D-435 | Production fog system j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,000.27 |
| D-436 | Production equipment twist lock outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 3,089.17 |
| D-437 | Production equipment twist lock outlet with 1" conduit & cu conductors | | |
| | | 10/1/2021 | 2,513.20 |
| D-438 | Production equipment 30A disc. switch with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 23,148.97 |
| D-439 | Production equipment 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 21,166.90 |
| D-440 | Production equipment 60A disc. switch with 1" conduit & cu conductors | | |
| | | 10/1/2021 | 6,069.80 |
| D-441 | Production equipment 1" conduit & cu conductors | | |
| | | 10/1/2021 | 6,479.66 |
| D-442 | Production equipment 100A disc. switch with 1-1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 6,115.49 |
| D-443 | Production equipment 1-1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 346,714.16 |
| D-444 | Production equipment 2" conduit & cu conductors | | |
| | | 10/1/2021 | 206,544.88 |
| D-445 | Production equipment 400A disc. switch with 2-1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 8,458.32 |
| D-446 | Production equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 3,201.31 |
| D-447 | Production equipment outlet with 3/4" conduit & cu conductors | | |

| | | |
|---|---|---|
| | 10/1/2021 | 19,779.73 |
| D-448 | Dust collector equipment 30A disc. switch with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 26,708.13 |
| D-449 | Dust collector equipment 60A disc. switch with 1" conduit & cu conductors | |
| | 10/1/2021 | 34,964.12 |
| D-450 | Dust collector equipment j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 19,089.56 |
| D-451 | Air compressor 200A disc. switch with 2" conduit & cu conductors | |
| | 10/1/2021 | 8,679.89 |
| D-452 | Air dryer j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 1,082.85 |
| D-453 | Battery charging station equipment j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 2,819.49 |
| D-454 | Dock equipment j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 4,493.13 |
| D-455 | Dock equipment outlet with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 5,677.04 |
| D-456 | Exit sign w/ dual-head battery pack | |
| | 10/1/2021 | 10,262.18 |
| D-457 | Exit sign j-box with 1/2" conduit & cu conductors | |
| | 10/1/2021 | 4,282.81 |
| D-464 | Production equipment twist lock outlet with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 1,590.75 |
| D-465 | Production equipment outlet with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 811.01 |
| D-470 | Crane equipment 30A disc. switch with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 17,243.03 |
| D-471 | Crane equipment j-box with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 748.28 |
| D-472 | Production equipment outlet with 3/4" conduit & cu conductors | |
| | 10/1/2021 | 3,244.02 |
| D-481 | Electrical service & distribution dedicated to production fog system | |
| | 10/1/2021 | 615.34 |
| D-482 | Electrical service & distribution dedicated to HVAC equipment dedicated to | |
| | 10/1/2021 | 17,229.63 |
| D-483 | Electrical service & distribution dedicated to production equipment | |
| | 10/1/2021 | 2,745,049.54 |
| D-484 | Electrical service & distribution dedicated to dust collector | |
| | 10/1/2021 | 162,450.81 |
| D-485 | Electrical service & distribution dedicated to air compressor | |
| | 10/1/2021 | 36,920.64 |
| D-486 | Electrical service & distribution dedicated to air dryer | |
| | 10/1/2021 | 1,846.03 |
| D-487 | Electrical service & distribution dedicated to exit signage | |
| | 10/1/2021 | 1,230.69 |
| D-520 | Site lighting on 20' pole - 1 fixture bolted to base | |
| | 10/1/2021 | 48,768.16 |
| E-001 | Dock equipment and racking system | |
| | 10/1/2021 | 483,776.81 |
| E-002 | Metal detector | |
| | 10/1/2021 | 215,669.09 |
| E-003 | Sampler | |
| | 10/1/2021 | 335,025.46 |
| E-004 | Floor scale | |
| | 10/1/2021 | 3,742.68 |
| E-005 | Equipment installation | |
| | 10/1/2021 | 8,675,814.89 |
| E-006 | Freight - equipment | |
| | 10/1/2021 | 643,902.45 |
| E-007 | Management and miscellaneous | |
| | 10/1/2021 | 162,506.73 |

| | | | |
|---|---|---|---|
| E-008 | Rental equipment - equipment | | |
| | | 10/1/2021 | 804,878.07 |
| E-009 | Miscellaneous materials | | |
| | | 10/1/2021 | 539,034.89 |
| E-010 | Bagging system | | |
| | | 10/1/2021 | 1,110,601.95 |
| E-011 | Frame | | |
| | | 10/1/2021 | 530,130.93 |
| E-012 | Screw conveyor and gates | | |
| | | 10/1/2021 | 665,279.01 |
| E-013 | Spiral | | |
| | | 10/1/2021 | 44,397.07 |
| E-014 | Roll feeder | | |
| | | 10/1/2021 | 33,902.47 |
| E-016 | Bin | | |
| | | 10/1/2021 | 2,479,175.36 |
| E-017 | Picking table | | |
| | | 10/1/2021 | 29,674.85 |
| E-018 | Access | | |
| | 10/1/2021 | | 140,638.36 |
| E-019 | Vibratory conveyor | | |
| | | 10/1/2021 | 1,854,907.91 |
| E-020 | Easy dump elevator | | |
| | | 10/1/2021 | 2,320,999.72 |
| E-021 | Precision sizer | | |
| | | 10/1/2021 | 442,577.30 |
| E-022 | Waterproofing | | |
| | 10/1/2021 | | 33,201.22 |
| E-023 | Safety swing gates | | |
| | | 10/1/2021 | 24,014.54 |
| E-024 | Rack and pinion gates | | |
| | | 10/1/2021 | 26,839.67 |
| E-025 | Fan | | |
| | | 10/1/2021 | 521,166.60 |
| E-026 | Belt elevator | | |
| | | 10/1/2021 | 503,899.95 |
| E-027 | Hammermill plenum | | |
| | | 10/1/2021 | 163,220.22 |
| E-028 | Shaker | | |
| | | 10/1/2021 | 1,673,533.67 |
| E-029 | Piping | | |
| | | 10/1/2021 | 37,954.03 |
| E-030 | Filter | | |
| | | 10/1/2021 | 1,314,648.60 |
| E-031 | Clamshell gates | | |
| | | 10/1/2021 | 46,655.76 |
| E-032 | Aspirator | | |
| | | 10/1/2021 | 401,164.31 |
| E-033 | Tunnel conveyor | | |
| | | 10/1/2021 | 137,432.93 |
| E-034 | Stoner | | |
| | | 10/1/2021 | 471,581.08 |
| E-035 | Spouting | | |
| | | 10/1/2021 | 552,247.97 |
| E-036 | Ductwork | | |
| | | 10/1/2021 | 1,490,957.14 |
| E-037 | Grading equipment | | |
| | | 10/1/2021 | 192,475.52 |
| E-038 | Tripper conveyor | | |
| | 10/1/2021 | | 330,770.68 |
| E-039 | Gravity | | |

| | | 10/1/2021 | 1,095,412.89 |
|---|---|---|---|
| E-040 | Telescoping spout | | |
| | | 10/1/2021 | 59,898.02 |
| E-041 | Sheller | | |
| | | 10/1/2021 | 585,751.02 |
| E-042 | Access mezzanine F, C and S | | |
| | | 10/1/2021 | 1,179,244.97 |
| E-043 | Color sorter | | |
| | | 10/1/2021 | 2,239,517.89 |
| E-044 | Pit and well | | |
| | | 10/1/2021 | 164,720.31 |
| E-045 | Other engineering charge - equipment | | |
| | | 10/1/2021 | 1,265,345.79 |
| E-046 | Truck dumper | | |
| | | 10/1/2021 | 273,726.96 |
| E-047 | Scale | | |
| | | 10/1/2021 | 279,564.34 |
| E-048 | Meat reclaimer | | |
| | | 10/1/2021 | 119,441.89 |
| E-049 | Foundation embeds | | |
| | | 10/1/2021 | 47,440.52 |
| E-050 | Accumulator | | |
| | | 10/1/2021 | 112,856.98 |
| E-051 | Guy wire | | |
| | | 10/1/2021 | 49,801.83 |
| E-052 | Pump | | |
| | | 10/1/2021 | 73,347.53 |
| E-053 | Super sack fill station | | |
| | | 10/1/2021 | 53,806.10 |
| E-054 | Belt scale | | |
| | | 10/1/2021 | 24,292.23 |
| E-055 | Super sack pour up static | | |
| | | 10/1/2021 | 40,143.29 |
| E-056 | Magnet | | |
| | | 10/1/2021 | 12,252.26 |
| E-057 | Explosion vent | | |
| | | 10/1/2021 | 7,795.24 |
| E-058 | Explosion panel | | |
| | | 10/1/2021 | 3,231.59 |
| E-059 | Syntron | | |
| | | 10/1/2021 | 57,208.72 |
| F-010 | Plastic laminate countertop in weigh station | | |
| | | 10/1/2021 | 521.42 |
| F-011 | Wipedown wall paneling | | |
| | | 10/1/2021 | 824.29 |
| F-037 | Weigh station equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 962.42 |
| F-046 | Electrical service & distribution dedicated to weigh station equipment | | |
| | | 10/1/2021 | 284.96 |
| F-093 | Laboratory sink with eyewash | | |
| | | 10/1/2021 | 1,075.15 |
| F-094 | Laboratory fixture 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 339.81 |
| F-095 | Laboratory fixture 2" waste line | | |
| | | 10/1/2021 | 456.80 |
| F-096 | Laboratory floor drain | | |
| | | 10/1/2021 | 543.70 |
| F-097 | Laboratory floor drain 3" waste line | | |
| | | 10/1/2021 | 1,091.86 |
| F-098 | Laboratory floor sink | | |
| | | 10/1/2021 | 534.79 |

| | | | |
|---|---|---|---|
| F-099 | Laboratory floor sink 3" waste line | | |
| | | 10/1/2021 | 545.93 |
| F-133 | Laboratory equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 4,170.49 |
| F-157 | Electrical service & distribution dedicated to laboratory equipment | | |
| | | 10/1/2021 | 3,021.84 |
| C-005 | Fire extinguishers | | |
| | 10/1/2021 | | 158.10 |
| C-006 | Fire extinguishers w/ cabinet | | |
| | | 10/1/2021 | 2,072.15 |
| C-008 | Fire extinguishers w/ cabinet | | |
| | | 10/1/2021 | 690.72 |
| D-480 | Electrical service & distribution dedicated to office equipment | | |
| | | 10/1/2021 | 1,846.03 |
| D-505 | Office equipment outlet with 1/2" conduit & cu conductors | | |
| | 10/1/2021 | | 1,675.43 |
| D-506 | Maintenance equipment outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 7,361.89 |
| D-507 | Exit sign w/ dual-head battery pack | | |
| | 10/1/2021 | | 2,798.78 |
| D-508 | Exit sign j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 1,168.04 |
| D-517 | Electrical service & distribution dedicated to office equipment | | |
| | | 10/1/2021 | 457.95 |
| D-518 | Electrical service & distribution dedicated to maintenance equipment | | |
| | | 10/1/2021 | 1,144.88 |
| D-519 | Electrical service & distribution dedicated to exit signage | | |
| | | 10/1/2021 | 228.98 |
| F-018 | Exterior hose bibb | | |
| | | 10/1/2021 | 115.87 |
| F-019 | Exterior hose bibb 3/4" water line & shut-off valve | | |
| | | 10/1/2021 | 372.12 |
| F-057 | Carpeting | | |
| | | 10/1/2021 | 744.99 |
| F-058 | Vinyl plank flooring | | |
| | | 10/1/2021 | 44,863.63 |
| F-059 | Vinyl composite tile flooring | | |
| | | 10/1/2021 | 112.04 |
| F-062 | Built-in desk with solid surface countertop in reception area | | |
| | | 10/1/2021 | 4,244.89 |
| F-063 | Base cabinetry in offices | | |
| | | 10/1/2021 | 5,314.47 |
| F-064 | Plastic laminate countertop in offices | | |
| | | 10/1/2021 | 1,303.55 |
| F-065 | Wall cabinetry in offices | | |
| | | 10/1/2021 | 5,548.44 |
| F-066 | Base cabinetry in break room | | |
| | 10/1/2021 | | 2,834.38 |
| F-067 | Plastic laminate countertop in break room | | |
| | | 10/1/2021 | 695.23 |
| F-068 | Wall cabinetry in break room | | |
| | | 10/1/2021 | 2,959.17 |
| F-069 | Full cabinet in break room | | |
| | | 10/1/2021 | 638.77 |
| F-070 | Base cabinetry in conference room | | |
| | 10/1/2021 | | 1,771.49 |
| F-071 | Plastic laminate countertop in conference room | | |
| | | 10/1/2021 | 434.52 |
| F-072 | Wall cabinetry in conference room | | |
| | | 10/1/2021 | 849.48 |

| | | | |
|---|---|---|---|
| F-073 | Decorative crown molding | | |
| | | 10/1/2021 | 2,338.30 |
| F-074 | Wood shelving | | |
| | | 10/1/2021 | 164.45 |
| F-075 | Wipedown wall paneling - embossed | | |
| | | 10/1/2021 | 4,842.70 |
| F-086 | Break room single-bowl sink | | |
| | | 10/1/2021 | 1,570.94 |
| F-087 | Break room bottle station | | |
| | | 10/1/2021 | 1,336.97 |
| F-088 | Break room fixture 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 1,359.26 |
| F-089 | Break room fixture 2" waste line | | |
| | | 10/1/2021 | 1,827.20 |
| F-090 | Conference room single-bowl sink | | |
| | | 10/1/2021 | 785.47 |
| F-091 | Conference room fixture 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 339.81 |
| F-092 | Conference room fixture 2" waste line | | |
| | | 10/1/2021 | 456.80 |
| F-100 | Floor mounted mop sink | | |
| | | 10/1/2021 | 1,002.73 |
| F-101 | Floor mounted mop sink 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 679.63 |
| F-102 | Floor mounted mop sink 2" waste line | | |
| | | 10/1/2021 | 913.60 |
| F-103 | Exterior hose bibb | | |
| | | 10/1/2021 | 463.48 |
| F-104 | Exterior hose bibb 3/4" water line & shut-off valve | | |
| | | 10/1/2021 | 1,488.50 |
| F-134 | Office equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 6,736.94 |
| F-135 | Office equipment quad outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 677.69 |
| F-136 | Modular partition equipment floor outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,269.72 |
| F-137 | Conference room equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 320.81 |
| F-138 | Conference room equipment floor outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,692.97 |
| F-139 | Conference room equipment GFI outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 701.78 |
| F-140 | Break room equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 641.61 |
| F-141 | Break room equipment GFI outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 1,403.56 |
| F-142 | TV cable outlet with coaxial cable | | |
| | | 10/1/2021 | 188.74 |
| F-143 | TV outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 641.61 |
| F-144 | Exit sign | | |
| | | 10/1/2021 | 1,107.46 |
| F-145 | Exit sign j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 1,565.57 |
| F-156 | Electrical service & distribution dedicated to office equipment | | |
| | | 10/1/2021 | 4,532.76 |
| F-158 | Electrical service & distribution dedicated to modular partition equipment | | |
| | | 10/1/2021 | 2,266.38 |
| F-159 | Electrical service & distribution dedicated to conference room equipment | | |
| | | 10/1/2021 | 2,266.38 |
| F-160 | Electrical service & distribution dedicated to break room equipment | | |

| | | 10/1/2021 | 3,021.84 |
|---|---|---|---|
| F-161 | Electrical service & distribution dedicated to TV | | |
| | | 10/1/2021 | 755.46 |
| F-162 | Electrical service & distribution dedicated to exit signage | | |
| | | 10/1/2021 | 1,510.92 |
| F-173 | Vinyl base | | |
| | 10/1/2021 | | 1,848.79 |
| F-174 | Base cabinetry in break room | | |
| | | 10/1/2021 | 1,417.19 |
| F-175 | Plastic laminate countertop in break room | | |
| | | 10/1/2021 | 347.61 |
| F-176 | Wall cabinetry in break room | | |
| | | 10/1/2021 | 1,479.58 |
| F-177 | Wipedown wall paneling - embossed | | |
| | 10/1/2021 | | 4,121.44 |
| F-187 | Break room double-bowl sink | | |
| | | 10/1/2021 | 1,052.87 |
| F-188 | Break room fixture 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 339.81 |
| F-189 | Break room fixture 2" waste line | | |
| | | 10/1/2021 | 456.80 |
| F-190 | Break room equipment 1/2" water line & shut-off valve | | |
| | | 10/1/2021 | 263.27 |
| F-191 | Floor mounted mop sink | | |
| | | 10/1/2021 | 501.37 |
| F-192 | Floor mounted mop sink 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 339.81 |
| F-193 | Floor mounted mop sink 2" waste line | | |
| | | 10/1/2021 | 456.80 |
| F-194 | Exterior hose bibb | | |
| | | 10/1/2021 | 115.87 |
| F-195 | Exterior hose bibb 3/4" water line & shut-off valve | | |
| | | 10/1/2021 | 372.12 |
| F-216 | Break room equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 641.61 |
| F-217 | Break room equipment GFI outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 1,052.67 |
| F-218 | TV cable outlet with coaxial cable | | |
| | | 10/1/2021 | 94.37 |
| F-219 | TV outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 320.81 |
| F-220 | Exit sign | | |
| | | 10/1/2021 | 158.21 |
| F-221 | Exit sign j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 223.65 |
| F-231 | Electrical service & distribution dedicated to break room equipment | | |
| | 10/1/2021 | | 1,255.25 |
| F-232 | Electrical service & distribution dedicated to TV | | |
| | | 10/1/2021 | 418.42 |
| F-237 | Vinyl composite tile flooring | | |
| | | 10/1/2021 | 7,170.46 |
| F-238 | Vinyl base | | |
| | | 10/1/2021 | 2,190.01 |
| F-239 | Base cabinetry in offices | | |
| | 10/1/2021 | | 6,200.22 |
| F-240 | Plastic laminate countertop in offices | | |
| | | 10/1/2021 | 1,694.61 |
| F-241 | Base cabinetry in break room | | |
| | | 10/1/2021 | 1,417.19 |
| F-242 | Plastic laminate countertop in break room | | |
| | | 10/1/2021 | 347.61 |

| | | | |
|---|---|---|---|
| F-243 | Wall cabinetry in break room | | |
| | | 10/1/2021 | 1,479.58 |
| F-244 | Full cabinet in break room | | |
| | | 10/1/2021 | 638.77 |
| F-245 | Wipedown wall paneling - embossed | | |
| | | 10/1/2021 | 1,648.58 |
| F-246 | Wipedown ceiling tiles | | |
| | | 10/1/2021 | 902.46 |
| F-253 | Break room single-bowl sink | | |
| | | 10/1/2021 | 785.47 |
| F-254 | Break room bottle station | | |
| | | 10/1/2021 | 668.49 |
| F-255 | Break room instant water heater | | |
| | | 10/1/2021 | 551.50 |
| F-256 | Break room fixture 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 679.63 |
| F-257 | Break room fixture 2" waste line | | |
| | | 10/1/2021 | 913.60 |
| F-258 | Floor mounted mop sink | | |
| | | 10/1/2021 | 501.37 |
| F-259 | Floor mounted mop sink 1/2" water line & shut-off valves | | |
| | | 10/1/2021 | 339.81 |
| F-260 | Floor mounted mop sink 2" waste line | | |
| | | 10/1/2021 | 456.80 |
| F-278 | Office equipment outlet with 1/2" conduit & cu conductors | | |
| | 10/1/2021 | | 4,170.49 |
| F-279 | Break room equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 320.81 |
| F-280 | Break room equipment GFI outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 701.78 |
| F-281 | Break room instant water heater j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 287.29 |
| F-282 | TV cable outlet with coaxial cable | | |
| | 10/1/2021 | | 94.37 |
| F-283 | TV outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 320.81 |
| F-284 | Exit sign w/ dual-head battery pack | | |
| | | 10/1/2021 | 1,071.81 |
| F-285 | Exit sign j-box with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 447.31 |
| D-432 | Communication / data outlet with CAT cabling | | |
| | | 10/1/2021 | 1,443.65 |
| D-433 | Communication equipment outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 669.26 |
| D-434 | Wireless access point equipment j-box with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 1,870.70 |
| D-479 | Electrical service & distribution dedicated to communication equipment | | |
| | | 10/1/2021 | 1,230.69 |
| D-503 | Communication / data outlet with CAT cabling | | |
| | | 10/1/2021 | 1,443.65 |
| D-504 | Communication equipment outlet with 3/4" conduit & cu conductors | | |
| | | 10/1/2021 | 669.26 |
| D-516 | Electrical service & distribution dedicated to communication equipment | | |
| | | 10/1/2021 | 228.98 |
| F-035 | Communication / data outlet with CAT cabling | | |
| | | 10/1/2021 | 414.64 |
| F-036 | Communication equipment outlet with 1/2" conduit & cu conductors | | |
| | | 10/1/2021 | 320.81 |
| F-045 | Electrical service & distribution dedicated to communication equipment | | |
| | | 10/1/2021 | 142.48 |
| F-129 | Communication / data outlet with CAT cabling | | |

|       |                                                                      | 10/1/2021 | 4,561.04 |
|-------|----------------------------------------------------------------------|-----------|----------|
| F-130 | Communication / data floor outlet with CAT cabling                   |           |          |
|       |                                                                      | 10/1/2021 | 1,722.80 |
| F-131 | Communication equipment outlet with 1/2" conduit & cu conductors     |           |          |
|       |                                                                      | 10/1/2021 | 320.81   |
| F-132 | Communication equipment quad outlet with 1/2" conduit & cu conductors |           |          |
|       |                                                                      | 10/1/2021 | 338.84   |
| F-155 | Electrical service & distribution dedicated to communication equipment |         |          |
|       | 10/1/2021                                                            |           | 1,510.92 |
| F-215 | Communication / data outlet with CAT cabling                         |           |          |
|       |                                                                      | 10/1/2021 | 207.32   |
| F-275 | Communication / data outlet with CAT cabling                         |           |          |
|       |                                                                      | 10/1/2021 | 1,865.88 |
| F-276 | Communication equipment outlet with 1/2" conduit & cu conductors     |           |          |
|       |                                                                      | 10/1/2021 | 320.81   |
| F-277 | Communication equipment quad outlet with 1/2" conduit & cu conductors |           |          |
|       |                                                                      | 10/1/2021 | 338.84   |

|  | **76,092,886.25** |
|--|-------------------|

# Schedule A/B – Part 11 – No. 73

## Interests in insurance policies or annuities

Corporate Insurance Policies listing Coastal Growers Holding, LLC as an additional insured party.

| Line | Policy Description | Effective | Expiration | Policy Number | Carrier | Premium | Fee | Tax | Total |
|------|-------------------|-----------|------------|---------------|---------|---------|-----|-----|-------|
| BAUT | Business Auto | 9/1/2024 | 9/1/2025 | 6703029 | Frankenmuth | $9,718.00 | | | $9,718.00 |
| CPKG | Commercial Package - GL/IM/UMB | 9/1/2024 | 9/1/2025 | 6703030 | Frankenmuth | | | | $36,356.00 |
| EQFL | Equipment Floater | 9/1/2024 | 9/1/2025 | | | $3,227.00 | | | |
| GLIA | General Liability | 9/1/2024 | 9/1/2025 | | | $14,135.00 | | | |
| CUMB | Umbrella | 9/1/2024 | 9/1/2025 | | | $18,994.00 | | | |
| PROP | PRIMARY-$2,269,500  p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710D24 | Certain Underwriters at Lloyd's, London | $45,390.00 | | $2,723.40 | $48,113.40 |
| PROP | PRIMARY-$2.25M p/o $25M | 6/1/2024 | 6/1/2025 | 7EA7XP1003923-00 | Certain Underwriters at Lloyd's, London | $50,000.00 | | $3,000.00 | $53,000.00 |
| PROP | PRIMARY-$2.25M p/o $25M | 6/1/2024 | 6/1/2025 | CPP-0860314-00 | Zurich Insurance Company | $227,067.00 | | $13,624.02 | $240,691.02 |
| PROP | PRIMARY-$2.5M p/o $25M | 6/1/2024 | 6/1/2025 | LHD943938 | Landmark American Insurance | $59,167.00 | | $3,550.02 | $62,717.02 |
| PROP | PRIMARY-$1.98M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710E24 | Certain Underwriters at Lloyd's, London | $56,100.00 | | $3,366.00 | $59,466.00 |
| PROP | PRIMARY-$3.75M p/o $25M | 6/1/2024 | 6/1/2025 | 061385089 | Lexington Insurance Company | $95,197.00 | | $5,711.82 | $100,908.82 |
| PROP | PRIMARY-$2.25M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710B24 | Certain Underwriters at Lloyd's, London | $96,750.00 | | $5,805.00 | $102,555.00 |
| PROP | PRIMARY-$3.75M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710C24 | Certain Underwriters at Lloyd's, London | $90,000.00 | | $5,400.00 | $95,400.00 |
| PROP | PRIMARY-$4M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710A24 | Certain Underwriters at Lloyd's, London | $329,094.00 | | $19,745.64 | $348,839.64 |
| PROP | SECONDARY-$1.5M p/o $25M | 6/1/2024 | 6/1/2025 | 0100305294-0 | Kinsale Insurance Company | $25,000.00 | $350.00 | $1,521.00 | $26,871.00 |
| PROP | SECONDARY-$10M p/o $25M | 6/1/2024 | 6/1/2025 | CSP00149720P-00 | Hallmark Specialty Insurance Company | $120,000.00 | | $7,200.00 | $127,200.00 |
| PROP | SECONDARY-$6M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710G24 | Certain Underwriters at Lloyd's, London | $84,000.00 | | $5,040.00 | $89,040.00 |
| PROP | SECONDARY-$7.5M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710F24 | Certain Underwriters at Lloyd's, London | $138,900.00 | | $8,334.00 | $147,234.00 |
| PROP | TERTIARY-$2.5M p/o $25M | 6/1/2024 | 6/1/2025 | B1230AP11710H24 | Certain Underwriters at Lloyd's, London | $106,650.00 | | $6,399.00 | $113,049.00 |
| PROP | TERTIARY-$5M p/o $25M | 6/1/2024 | 6/1/2025 | ESP1052409-00 | Arch Insurance Company | $34,407.00 | | $2,064.42 | $36,471.42 |
| PROP | TERTIARY-$5M p/o $25M | 6/1/2024 | 6/1/2025 | CENPP-22-2023039-02 | Certain Underwriters at Lloyd's, London | $35,000.00 | | $2,100.00 | $37,100.00 |
| PROP | TERTIARY-$5M p/o $25M | 6/1/2024 | 6/1/2025 | SF24-24-XSP-0476 | Star Surplus Lines Insurance Company | $29,121.00 | $1,500.00 | $1,837.26 | $32,458.26 |
| PROP | TERTIARY/QUATERNARY-$5M p/o $25M | 6/1/2024 | 6/1/2025 | EAF674458-24 | Sutton Specialty Insurance Company | $40,000.00 | | $2,400.00 | $42,400.00 |
| PROP | QUATERNARY-$11.5M p/o $25M | 6/1/2024 | 6/1/2025 | 795026435 | Intact | $80,500.00 | | $4,830.00 | $85,330.00 |
| PROP | QUATERNARY-$11M p/o $25M | 6/1/2024 | 6/1/2025 | 24SLCFM12210401 | Star Surplus Lines Insurance Company | $66,000.00 | | $3,960.00 | $69,960.00 |
| PROP | Property Terrorism Policy | 9/1/2024 | 6/1/2025 | 24PAA002651 | Certain Underwriters at Lloyd's, London | $12,175.00 | | $730.50 | $12,905.50 |
| PROP | STP | 6/1/2024 | 6/1/2025 | 60784 | Certain Underwriters at Lloyd's, London | $350,000.00 | $10,000.00 | $21,600.00 | $381,600.00 |
| | | | | | | | | | |
| | | | | | | $2,216,592.00 | $11,850.00 | $130,942.08 | $2,359,384.08 |
| | | | | | | | | | |
| | | | | | | | | | |

Debtor name    **Coastal Growers Holdings LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF ALABAMA

Case number (if known)    **25-10391**

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Hancock Whitney Bank** <br> Creditor's Name <br><br> **25 W I-65 Service Rd N** <br> **Mobile, AL 36608** <br> Creditor's mailing address <br><br><br> Creditor's email address, if known <br><br> **Date debt was incurred** <br> **01/15/2021** <br> Last 4 digits of account number <br><br> **Do multiple creditors have an interest in the same property?** <br> ☑ No <br> ☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien <br> **Direct Loan - All real estate and equipment** <br><br><br> Describe the lien <br> **UCC1 & Mortgage** <br> **Is the creditor an insider or related party?** <br> ☑ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ☐ No <br> ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) <br><br> **As of the petition filing date, the claim is:** <br> Check all that apply <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$15,786,402.00** | **$68,918,442.00** |
| **2.2** **Hancock Whitney Bank** <br> Creditor's Name <br><br> **25 W I-65 Service Rd N** <br> **Mobile, AL 36608** <br> Creditor's mailing address <br><br><br> Creditor's email address, if known <br><br> **Date debt was incurred** <br> **07/29/2022** <br> Last 4 digits of account number <br><br> **Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien <br> **Equipment Loan** <br><br><br> Describe the lien <br> **UCC1 & Mortgage** <br> **Is the creditor an insider or related party?** <br> ☑ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ☑ No <br> ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) <br><br> **As of the petition filing date, the claim is:** <br> Check all that apply | **$794,995.00** | **Unknown** |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Munistrategies Sub-CDE#36, LLC** | | | |
|---|---|---|---|---|

Creditor's Name

**3100 Old Canton Rd Jackson, MS 39216**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**01/29/2021**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**      **$4,950,000.00**      **$68,918,442.00**
**All equipment and real estate**

**Describe the lien**
**UCC1 & Mortgage**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **NIF Sub II, LLC** | | | |
|---|---|---|---|---|

Creditor's Name

**701 Lake St E #350 Wayzata, MN 55391**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**      **$15,000,000.00**      **$68,918,442.00**
**All equipment and real estate**

**Describe the lien**
**UCC1 & Mortgage**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **RDP 39, LLC** | | | |
|---|---|---|---|---|

Creditor's Name

**605 East J. Street #300 Forest City, IA 50436**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**      **$15,000,000.00**      **$68,918,442.00**
**all equipment and real estate**

**Describe the lien**
**UCC1 & Mortgage**

**Is the creditor an insider or related party?**
■ No

---

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 2 of 4

Creditor's email address, if known

☐ Yes
**Is anyone else liable on this claim?**

**Date debt was incurred**

**01/29/2021**
**Last 4 digits of account number**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Tim Pettis** | Describe debtor's property that is subject to a lien | $109,916.00 | $29,558,554.00 |
|---|---|---|---|---|

Creditor's Name

**Escambia County Tax Collector**
**PO Box 407**
**Brewton, AL 36427**

**All real estate**

Creditor's mailing address

**Describe the lien**

**Statutory Lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

**2024 property taxes**
**Last 4 digits of account number**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | **UBCD Sub-CDE Hampton Roads, LLC** | Describe debtor's property that is subject to a lien | $9,800,000.00 | $68,918,442.00 |
|---|---|---|---|---|

Creditor's Name

**200 E Nashville Ave**
**Atmore, AL 36502**

**all real estate and equipment**

Creditor's mailing address

**Describe the lien**

**UCC1 & Morgage**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

**01/29/2021**
**Last 4 digits of account number**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Waveland Sub CDE XXXI, LLC** |
| --- | --- |

Creditor's Name

**825 N Jefferson St #300**
**Milwaukee, WI 53202**

Creditor's mailing address



Creditor's email address, if known

**Date debt was incurred**

**01/29/2021**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**    $15,000,000.00    $68,918,442.00

**all equipment and real estate**



**Describe the lien**

**UCC1 & Mortgage**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $76,441,313.00 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| --- | --- | --- | --- | --- |

**Alabama Dept of Revenue Collection Services**
**PO Box 327820**
**Montgomery, AL 36132**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Informational Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
| --- | --- | --- | --- | --- |

**Internal Revenue Service**
**P.O. Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For informational purposes only.**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

Case 25-10391    Doc 38    Filed 03/11/25    Entered 03/11/25 15:52:36    Desc Main
34527
Document    Page 36 of 47

| Debtor | Coastal Growers Holdings LLC | | Case number (if known) | 25-10391 |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | | **$3,121,935.00** |
| | **Coatal Growers LLC**<br>**250 Carpet Drive**<br>**Atmore, AL 36502** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __intercompany loan__ | | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | | |

### Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. | + $ | **3,121,935.00** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **3,121,935.00** |

Debtor name  **Coastal Growers Holdings LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF ALABAMA

Case number (if known)  **25-10391**

☐ Check if this is an
amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal        Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated January 15, 2021 (and all addenda thereto) for the lease of commercial property located at 250 Carpet Drive in Atmore, AL 36502 for (30) years.** |
| State the term remaining | |
| List the contract number of any government contract | **Coastal Growers LLC**<br>**250 Carpet Drive**<br>**Atmore, AL 36502** |

| Fill in this information to identify the case: |

Debtor name     **Coastal Growers Holdings LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF ALABAMA

Case number (if known)     **25-10391**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Coastal Growers LLC** | | **Hancock Whitney Bank** | ■ D   **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **Coastal Growers LLC** | | **Munistrategies Sub-CDE#36, LLC** | ■ D   **2.3** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | **Coastal Growers LLC** | | **RDP 39, LLC** | ■ D   **2.5** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | **Coastal Growers LLC** | | **UBCD Sub-CDE Hampton Roads, LLC** | ■ D   **2.7** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 | **Coastal Growers LLC** | | **Waveland Sub CDE XXXI, LLC** | ■ D   **2.8** <br> ☐ E/F _____ <br> ☐ G _____ |

Case 25-10391    Doc 38    Filed 03/11/25    Entered 03/11/25 15:52:36    Desc Main
Document        Page 39 of 47

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
|---|---|

Debtor name **Coastal Growers Holdings LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF ALABAMA

Case number (if known) **25-10391**

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$631,333.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$3,788,000.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$3,746,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| | | | |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| | | | |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
     List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
     26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
     ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Warren Averett LLC<br>105 Tallapoosa St #300<br>Montgomery, AL 36104** | |
| 26a.2.   **Holly Johnson, CFO** | |
| 26a.3.   **Joseph Witherspoon<br>Assistant Controller** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Warren Averett LLC**<br>**105 Tallapoosa St #300**<br>**Montgomery, AL 36104** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Holly Johnson, CFO** | |
| 26c.2.   **Warren Averett LLC**<br>**105 Tallapoosa St #300**<br>**Montgomery, AL 36104** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Hancock Whitney Bank**<br>**25 W I-65 Service Rd N**<br>**Mobile, AL 36608** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Holly Johnson** | | **Chief Financial Officer** | **0%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

Name of the parent corporation       Employer Identification number of the parent corporation

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

Name of the pension fund       Employer Identification number of the pension fund

---

**Part 14:  Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __March 11, 2025__

| | |
|---|---|
| Signature of individual signing on behalf of the debtor | __Holly Johnson__<br>Printed name |

Position or relationship to debtor    __Chief Financial Officer__

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes